UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

EPIDEMIC SOUND, AB,
Plaintiff,
v.
META PLATFORMS, INC.,
Defendant.

Case No. 22-cv-04223-JSC

**ORDER RE: META'S OMNIBUS SEALING MOTION AND MATERIAL THE PARTIES AGREE TO UNSEAL**

Re: Dkt. Nos. 491, 514

Meta has filed a renewed omnibus motion to seal documents and briefing associated with the parties' cross-motions for summary judgment, Epidemic's sanctions motion, and the parties' expert-related motions. (Dkt. No. 514.)[1] Epidemic also agrees to unseal several documents. (Dkt. No. 491.)

**DISCUSSION**

There is a right of public access to judicial records and documents. *See Nixon v. Warner Commc'ns, Inc.*, 435 U.S. 589, 597 (1978). In considering motions to seal, "a strong presumption in favor of access is the starting point." *Kamakana v. City & Cnty. Of Honolulu*, 447 F.3d 1172, 1178 (9th Cir. 2006) (cleaned up). So, parties seeking to seal judicial records relating to motions that are "more than tangentially related to the underlying cause of action," *Ctr. for Auto Safety v. Chrysler Grp.*, 809 F.3d 1092, 1099 (9th Cir. 2016), bear the burden of overcoming the presumption of access with "compelling reasons supported by specific factual findings . . . that outweigh the general history of access and the public policies favoring disclosure," *Kamakana*, 447 F.3d at 1178-79 (cleaned up). However, records attached to "nondispositive motions" which

[1] Record citations are to material in the Electronic Case File ("ECF"); pinpoint citations are to the ECF-generated page numbers at the top of the documents.

United States District Court
Northern District of California

are "not related, or only tangentially related, to the merits of a case," are not subject to the strong presumption of access and must instead meet a lower "good cause" standard. *See Ctr. for Auto Safety*, 809 F.3d at 1098-99.

In addition, under Civil Local Rule 79-5, sealing is only permitted when the parties have established "the applicable legal standard and the reasons for keeping a document under seal, including an explanation of: (i) the legitimate private or public interests that warrant sealing; (ii) the injury that will result if sealing is denied; and (iii) why a less restrictive alternative to sealing is not sufficient." *See* N.D. Cal. Civ. L.R. 79-5(c)(1). Civil Local Rule 79-5 also requires the parties to "narrowly tailor[]" their requests only to the sealable material. *Id.* at 79-5(c)(3). Thus, although sometimes it may be appropriate to seal a document in its entirety, whenever possible a party must redact. *See Kamakana*, 447 F.3d at 1183 (noting a preference for redactions so long as they "have the virtue of being limited and clear").

Although the parties' summary judgment motions, briefs, and related exhibits are subject to the compelling reasons standard, *see Kamakana*, 447 F.3d at 1179; Epidemic's sanctions motion is subject to the good cause standard, *see WhatsApp Inc. v. NSO Grp. Techs. Ltd.*, No. 19-CV-07123- PJH, 2025 WL 885598, at *6 (N.D. Cal. Mar. 21, 2025). To the extent the parties' expert-related motions are case-dispositive, they are also subject to the compelling reasons standard. *See In re Midland Nat'l Life Ins. Co. Annuity Sales Practices Litig.*, 686 F.3d 1115, 1119-20 (9th Cir. 2012).

Meta seeks to seal information regarding confidential licensing terms, details of how its proprietary technology operates, contact information for Meta employees, and internal financial details. The Court rules as follows:

## I. MOTION TO SEAL RE: META'S MOTION FOR SUMMARY JUDGMENT

### A. Meta's Motion (Dkt. No. 387-2)

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Meta's Motion for Summary Judgment ("Meta's MSJ) | 493-3 (pale blue highlighting on p. 14) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains details about Meta's proprietary technology, user | **DENIED** because Meta provides no explanation why the number of Reels uploaded to Instagram is |

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | confidential and sensitive business information. |
| Meta's MSJ | 493-3 (pale blue highlighting on p. 24) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because the highlighted portions contain confidential information about how Meta values its licensing agreements. |
| Meta's MSJ | 493-3 (pale red highlighting on p. 24) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because the highlighted portions contain confidential information about how Meta values its licensing agreements. |
| Ex. 2 to Murphy MSJ Decl. | 493-5 (Pale red highlighting at p. 15) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser* | **GRANTED** because the highlighted portions contain confidential information about how Meta's proprietary technology operates. |

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | *LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | |
| Ex. 3 to Murphy MSJ Decl. | 493-6 (Pale blue highlighting at p. 2-6) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted portions contain confidential information about how Meta's proprietary technology operates. |
| Ex. 3 to Murphy MSJ Decl. | 493-6 (Pale red highlighting at p. 2, 4-6) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted portions contain confidential information about how Meta's proprietary technology operates. |
| Ex. 4 to Murphy MSJ Decl. | 493-7 (Pale blue highlighting at p. 4) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 | **GRANTED** as deposition testimony describing information deemed sealable in Dkt. No. 493-6. |

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | |
| Ex. 52 to Murphy MSJ Decl. | 493-8 (Pale blue highlighting at p. 3-4) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because the highlighted portions contain confidential information about how Meta values its licensing agreements. |
| Ex. 52 to Murphy MSJ Decl. | 493-8 (pale red highlighting at p. 3-4) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because the highlighted portions contain confidential information about how Meta values its licensing agreements. |
| Ex. 95 to Murphy MSJ Decl. | 386-10 (entire document) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because this document is a confidential licensing agreement between Meta and a third-party. |



United States District Court
Northern District of California

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Ex. 1 to Marks Declaration ISO Meta MSJ ("Marks MSJ Decl.") | 493-4 (pale blue highlighting at p. 7, 14) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because the highlighted portions describe specific terms of Meta's confidential licensing agreements. |
| Ex. 1 to Marks MSJ Decl. | 493-4 (pale red highlighting at p. 5, 8-13) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because the highlighted portions describe specific terms of Meta's confidential licensing agreements. |
| Ex. 1 to Leonard Declaration ISO Meta MSJ ("Leonard MSJ Decl.") | 495-15 (pale blue and magenta highlighting at p. 11, 33-36, 42, 48, 92, 99-100, 104-107, 145, 147, 148, 149, 150) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains non-public financial information used for damages calculations in this litigation. Dkt. 493-1 ¶¶ 19-21; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | **GRANTED** because the highlighted portions contain confidential financial information or estimates reached based on that information. |
| Ex. 1 to Leonard MSJ Decl. | 389-3 (pale red highlighting at p. 3, 10-11, 26, 31-37, 42, 46, 48-49, 51, 60, 67, 73-74, 76-77, 79-80, 86-90, 92-95, 97-99, 108, 110, 112, 145, 147-150, 152, 165-168) | Meta has designated this information Confidential because it contains non-public financial information used for damages calculations in this litigation. Dkt. 493-1 ¶¶ 19-21; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. | **GRANTED** to the extent the highlighted portions contain confidential financial information or estimates reached based on that information. |

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | |
| Ex. 1 to Leonard MSJ Decl. | 389-3 (pale blue highlighting at p. 10, 15-16, 38, 40-41, 43-47, 49-50, 52-59, 64, 68, 78, 97-98, 101-102, 104-107, 109-110, 141-144, 156-159, 161-164) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** to the extent the highlighted information contains confidential licensing terms. |
| Ex. 1 to Leonard MSJ | 389-3 (Pale red/gray highlighting at p. 9, 25, 29, 38, 52, 59-60, 62-66, 68-72, 75, 81-83,107, 109-111, 113-114, 150) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** to the extent the highlighted information contains confidential licensing terms. |
| Cox Decl. ISO Meta MSJ | 391-1 (Pale red highlighting at p. 2) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted portions contain confidential information about how Meta's proprietary technology operates. |
| Young Declaration ISO Meta's MSJ | 391-2 (Pale blue highlighting at p.2) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains details about Meta's proprietary technology, user | **DENIED** because Meta provides no explanation why the number of Reels uploaded to Instagram is |

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | confidential and sensitive business information. |

**B. Epidemic's Opposition (Dkt. No. 445-3)**

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Epidemic's Opposition to Meta's MSJ ("ES MSJ Opp") | 445-3 (Yellow highlighting at p. 10, 12, 18, 39, 41) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** to the extent the highlighted language describes the value and number of Meta's licenses with third parties. |
| ES MSJ Opp. | 445-3 (Yellow highlighting at p. 22) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020) | **GRANTED** because the highlighted portions contain confidential information about how Meta's proprietary technology operates. |

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Ex. 2 to the Farkas Declaration ISO ES MSJ Opp. ("Farkas MSJ Opp. Decl.") / Ex. 3 to Epidemic's Admin. Mot. Whether Another Party's Materials Should Be Sealed RE: ES Opp. To Meta's MSJ ("ES Admin Mot. to Seal Meta's Materials ISO ES Opp.") | 446-5 (Yellow highlighting at p. 4-5, 6-8) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted portions describe how Meta's proprietary technology operates. |
| Ex. 8 to Farkas MSJ Opp. Decl. / Ex. 4 to ES Admin Mot. to Seal Meta's Materials ISO ES Opp. | 493-9 (pale red highlighting at p. 6, 9) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted portions describe how Meta's proprietary technology operates. |
| Ex. 9 to Farkas MSJ Opp. Decl. / Ex. 5 to ES Admin Mot. to Seal Meta's Materials ISO ES Opp. | 446-7 (Entire document) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18- | This document contains Meta's responses and objections to Epidemic's first interrogatories. **GRANTED** to the extent it contains personal information about employees or contains details about how its technologies operate, but **DENIED** to the extent it provides general objections and other non-confidential information. |

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | |
| Ex. 10 to Farkas MSJ Opp. Decl. / Ex. 6 to ES Admin Mot. to Seal Meta's Materials ISO ES Opp. | 493-10 (blue highlighting at p. 5-9) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because the highlighted sections discuss confidential licensing terms. |
| Ex. 10 to Farkas MSJ Opp. Decl. / Ex. 6 to ES Admin Mot. to Seal Meta's Materials ISO ES Opp. | 493-10 (pale red highlighting at p. 9-14) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because the highlighted sections discuss confidential licensing terms. |
| Ex. 13 to Farkas MSJ Opp. Decl. / Ex. 8 to ES Admin Mot. to Seal Meta's Materials ISO ES Opp. | 493-11 (Red highlighting at p. 6-8, 12) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted sections discuss Meta licensing terms and their relationship to its proprietary technology. |
| Ex. 15 to Farkas MSJ Opp. Decl. / Ex. 10 to ES Admin Mot. to Seal Meta's | 446-12 (Entire document) | Meta has designated this material Confidential because it contains information about Meta's enforcement strategy and business decisions relating to Epidemic's allegations. | **GRANTED** because this document describes how Meta's proprietary technology operates. |

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Materials ISO ES Opp. | | Dkt. 493-1 ¶¶ 24-25; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | |
| Ex. 23 to Farkas MSJ Opp. Decl. / Ex. 14 to ES Admin Mot. to Seal Meta's Materials ISO ES Opp. | 446-16 (Entire document) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document describes how Meta's proprietary technology operates. |
| Ex. 24 to Farkas MSJ Opp. Decl. / Ex. 15 to ES Admin Mot. to Seal Meta's Materials ISO ES Opp. | 446-17 (Entire document) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document describes how Meta's proprietary technology operates. |
| Ex. 25 to Farkas MSJ Opp. Decl. / Ex. 16 to ES Admin Mot. to Seal Meta's Materials ISO ES Opp. | 446-18 (Entire document) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v.* | **GRANTED** because this document describes how Meta's proprietary technology operates. |

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | *Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | |
| Ex. 26 to Farkas MSJ Opp. Decl. / Ex. 17 to ES Admin Mot. to Seal Meta's Materials ISO ES Opp. | 446-19 (Entire document) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document describes how Meta's proprietary technology operates. |
| Ex. 27 to Farkas MSJ Opp. Decl. / Ex. 18 to ES Admin Mot. to Seal Meta's Materials ISO ES Opp. | 446-20 (Entire document) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document describes how Meta's proprietary technology operates. |

\\

\\

\\

United States District Court
Northern District of California

### C. Meta's Reply (Dkt. No. 470-3)

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Ex. 126 to Murphy Declaration ISO Meta Reply ISO its Motion for Summary Judgment ("Murphy MSJ Reply Decl.") | 470-4 (Entire document) | Meta has designated this material Highly Confidential – Attorney's Eyes Only because it contains information about Meta's enforcement strategy and business decisions relating to Epidemic's allegations. Dkt. 493-1 ¶¶ 24-25; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | **GRANTED** because this document contains internal metrics related to Meta's enforcement. |
| Ex. 127 to Murphy MSJ Reply Decl. | 470-5 (Entire document) | Meta has designated this material Highly Confidential – Attorney's Eyes Only because it contains information about Meta's enforcement strategy and business decisions relating to Epidemic's allegations. Dkt. 493-1 ¶¶ 24-25; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | **GRANTED** because this document contains internal metrics related to Meta's enforcement. |
| Ex. 128 to Murphy MSJ Reply Decl. | 470-6 (Entire document) | Meta has designated this material Highly Confidential – Attorney's Eyes Only because it contains information about Meta's enforcement strategy and business decisions relating to Epidemic's allegations. Dkt. 493-1 ¶¶ 24-25; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | **GRANTED** because this document contains internal metrics related to Meta's enforcement. |

## II. MOTION TO SEAL RE: EPIDEMIC'S MOTION FOR SUMMARY JUDGMENT

### A. Epidemic's Motion (Dkt. No. 369-3)

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Memorandum of Points and Authorities ISO Epidemic's Motion for Summary | 491-3 (Pale red highlighting at p. 14, 25, 50, 53, 55) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico* | **GRANTED** because the highlighted portions summarize aspects of Meta's confidential licensing agreements. |

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Judgment ("ES MSJ") | | *Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | |
| ES MSJ | 491-3 (Pale red highlighting at p. 43) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted portions contain details of Meta's proprietary technology. |
| Simonian Declaration ISO ES MSJ ("Simonian ES MSJ Decl.") | 493-16 (Pale red highlighting at p. 8) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted portions contain details of Meta's proprietary technology. |
| Ex. 3 to Simonian ES MSJ Decl. / Ex. 5 to Epidemic's Admin. Motion Whether Another Party's Materials Should Be Sealed Re: ES | 369-7 (Entire document) | Meta has designated this material Confidential because it contains information about Meta's enforcement strategy and business decisions relating to Epidemic's allegations. Dkt. 493-1 ¶¶ 24-25; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, | **GRANTED** because this spreadsheet contains details of Meta's enforcement decisions. |

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| MSJ ("ES Admin Mot. to Seal Meta's Materials ISO ES MSJ") | | 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | |
| Ex. 4 to Simonian ES MSJ Decl. / Ex. 4 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 369-8 (Entire document) | Meta has designated this material Confidential because it contains information about Meta's enforcement strategy and business decisions relating to Epidemic's allegations. Dkt. 493-1 ¶¶ 24-25; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | **GRANTED** because this spreadsheet contains details of Meta's enforcement decisions. |
| Ex. 6 to Simonian ES MSJ Decl. | 493-17 (Pale red highlighting at p. 9) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because the highlighted portion describes Meta's confidential licensing strategy. |
| Ex. 6 to Simonian ES MSJ Decl. | 493-17 (Pale red highlighting at p. 11) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because it describes details of how Meta's proprietary technology operates. |
| Ex. 6 to Simonian ES MSJ Decl. | 493-17 (Pale blue highlighting at p. 43-44) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 | **GRANTED** because the highlighted portion describes Meta's licensing agreements. |

United States District Court
Northern District of California

| **Document** | **Dkt. No. (Confidential Material)** | **Reasons Proffered for Sealing (Dkt. No. 514)** | **Ruling** |
|---|---|---|---|
| | | ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | |
| Ex. 6 to Simonian ES MSJ Decl. | 493-17 (Pale blue highlighting at p. 45-46) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted portions include details of how Meta's proprietary technology operates. |
| Ex. 10 to Simonian ES MSJ Decl. | 493-18 (Pale red highlighting at p. 6) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted information describes a Meta licensing agreement. |
| Ex. 12 to Simonian ES MSJ Decl. | 493-19 (Pale red highlighting at p. 6, 12-13) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 | **GRANTED** because the highlighted portions contain terms of Meta's licensing agreements. |

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | |
| Ex. 12 to Simonian ES MSJ Decl. | 493-19 (pale blue highlighting at p. 21-22) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because it discusses a confidential Meta licensing agreement. |
| Ex. 15 to Simonian ES MSJ Decl. | 493-20 (pale blue highlighting on p.5) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because it discusses terms of Meta's licensing agreements. |
| Ex. 21 to Simonian ES MSJ Decl. / Ex. 20 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 369-22 (entire document) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the document discusses how Meta's proprietary technology operates. |

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Ex. 22 to Simonian ES MSJ Decl. | 493-21 (Pale red highlighting at p. 3-6) | Meta has designated this information Confidential because it contains PII for Meta employees. Dkt. 493-1 ¶ 16; *see UnifySCC v. Cody*, 2024 WL 4752092, at *2 (N.D. Cal. Oct. 24, 2024); *see also Brewer v. General Nutrition Corp.*, 2014 WL 5873328, at *2-3 (N.D. Cal. Nov. 12, 2014). | **GRANTED** because the highlighted portions provide contact information for a Meta employee. |
| Ex. 25 to Simonian ES MSJ Decl. / Ex. 32 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 369-34 (entire document) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document discusses how Meta's proprietary technology operates. |
| Ex. 26 to Simonian ES MSJ Decl. / Ex. 23 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 369-35 (entire document) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because this document discusses details of Meta's licensing agreements and enforcement strategy. |
| Ex. 27 to Simonian ES MSJ Decl. | 493-22 (Pale red highlighting at p.2) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v.* | **GRANTED** because the highlighted sections include confidential licensing terms. |

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | *Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | |
| Ex. 27 to Simonian ES MSJ Decl. | 493-22 (pale red highlighting at p.10) | Meta has designated this information Confidential because it contains PII for Meta employees. Dkt. 493-1 ¶ 16; *see UnifySCC v. Cody*, 2024 WL 4752092, at *2 (N.D. Cal. Oct. 24, 2024); *see also Brewer v. General Nutrition Corp.*, 2014 WL 5873328, at *2-3 (N.D. Cal. Nov. 12, 2014). | **GRANTED** because the highlighted sections include contact information for a Meta employee. |
| Ex. 28 to Simonian ES MSJ Decl. | 493-23 (Pale red highlighting at p.3) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because the highlighted sections include confidential licensing terms. |
| Ex. 29 to Simonian ES MSJ Decl. | 494-24 (pale red highlighting at p. 2-8) | Meta has designated this information Confidential because it contains PII for Meta employees. Dkt. 493-1 ¶ 16; *see UnifySCC v. Cody*, 2024 WL 4752092, at *2 (N.D. Cal. Oct. 24, 2024); *see also Brewer v. General Nutrition Corp.*, 2014 WL 5873328, at *2-3 (N.D. Cal. Nov. 12, 2014). | Although Dkt. No. 494-24 does not exist, **GRANTED** as to Dkt. No. 493-24 because the highlighted sections include contact information for Meta employees. |
| Ex. 30 to Simonian ES MSJ Decl. | 493-25 (pale red highlighting at p.2) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because the highlighted sections identify a third-party licensing agreement. |
| Ex. 31 to Simonian ES MSJ Decl. | 493-26 (Pale red highlighting at p. 2, 4-6) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google* | **GRANTED** because the highlighted sections describe Meta internal strategy. |

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | *LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | |
| Ex. 33 to Simonian ES MSJ Decl. / Ex. 29 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 369-31 (entire document) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because this is a licensing agreement between Meta and a third party. |
| Ex. 34 to Simonian ES MSJ Decl. / Ex. 30 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 369-32 (entire document) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because this is a licensing agreement between Meta and a third party. |
| Ex. 35 to Simonian ES MSJ Decl. / Ex. 31 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 369-33 (entire document) | Meta has designated this material Confidential because it contains information about Meta's enforcement strategy and business decisions relating to Epidemic's allegations. Dkt. 493-1 ¶¶ 24-25; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | **GRANTED** because this document contains internal discussions of Meta's enforcement strategy. |

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Ex. 36 to Simonian ES MSJ Decl. / Ex. 32 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 369-34 (entire document) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document contains details of Meta's proprietary technology and operations. |
| Ex. 37 to Simonian ES MSJ Decl. | 493-27 (red highlighting at p. 3, 7) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted sections include details of Meta's internal operations and proprietary technology. |
| Ex. 46 to Simonian ES MSJ Decl. / Ex. 34 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 369-36 (entire document) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document describes how Meta's proprietary technology operates. |

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Ex. 47 to Simonian ES MSJ Decl. / Ex. 35 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 369-37 (entire document) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document describes how Meta's proprietary technology operates. |
| Ex. 48 to Simonian ES MSJ Decl. / Ex. 36 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 369-38 (entire document) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document describes how Meta's proprietary technology operates. |
| Ex. 49 to Simonian ES MSJ Decl. / Ex. 37 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 369-39 (entire document) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document describes how Meta's proprietary technology operates. |

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Ex. 51 to Simonian ES MSJ Decl. / Ex. 39 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 369-41 (entire document) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document describes how Meta's proprietary technology operates. |
| Ex. 52 to Simonian ES MSJ Decl. / Ex. 40 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 369-42 (entire document) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document describes how Meta's proprietary technology operates. |
| Ex. 54 to Simonian ES MSJ Decl. / Ex. 42 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 369-44 (entire document) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document describes how Meta's proprietary technology operates. |

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
| --- | --- | --- | --- |
| Ex. 60 to Simonian ES MSJ Decl. / Ex. 43 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 369-45 (entire document) | Meta has designated this material Confidential because it contains information about Meta's enforcement strategy and business decisions relating to Epidemic's allegations. Dkt. 493-1 ¶¶ 24-25; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | **GRANTED** because this document contains internal discussion about Meta strategy related to enforcement. |
| Ex. 61 to Simonian ES MSJ Decl. / Ex. 44 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 369-46 (entire document) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document describes how Meta's proprietary technology operates. |
| Ex. 14 to Ekstrom Declaration ISO ES MSJ ("Ekstrom ES MSJ Decl.") | 493-28 (pale red highlighting at p.2) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because the highlighted sections include confidential licensing terms. |
| Ex. 15 to Ekstrom ES MSJ Decl. | 493-29 (pale red highlighting at p.3) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v.* | **GRANTED** because the highlighted sections include confidential licensing terms. |

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | *Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | |
| Ex. 1 to Melander Declaration ISO ES MSJ ("Melander ES MSJ Decl.") / Ex. 48 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 493-12 (pale red highlighting at p. 2-16) | Meta has designated this information Confidential because it contains PII for Meta employees. Dkt. 493-1 ¶ 16; *see UnifySCC v. Cody*, 2024 WL 4752092, at *2 (N.D. Cal. Oct. 24, 2024); *see also Brewer v. General Nutrition Corp.*, 2014 WL 5873328, at *2-3 (N.D. Cal. Nov. 12, 2014). | **GRANTED** to the extent the highlighted sections contain contact information for Meta employees; otherwise **DENIED** as to Epidemic's discussion with Meta. |
| Ex. 2 to Melander ES MSJ Decl. / Ex. 49 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 493-13 (pale red highlighting at p.2-8) | Meta has designated this information Confidential because it contains PII for Meta employees. Dkt. 493-1 ¶ 16; *see UnifySCC v. Cody*, 2024 WL 4752092, at *2 (N.D. Cal. Oct. 24, 2024); *see also Brewer v. General Nutrition Corp.*, 2014 WL 5873328, at *2-3 (N.D. Cal. Nov. 12, 2014). | **GRANTED** because the highlighted sections contain contact information for Meta employees. |
| Ex. 3 to Melander ES MSJ Decl. / Ex. 50 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 493-14 (pale red highlighting at p.3-6) | Meta has designated this information Confidential because it contains PII for Meta employees. Dkt. 493-1 ¶ 16; *see UnifySCC v. Cody*, 2024 WL 4752092, at *2 (N.D. Cal. Oct. 24, 2024); *see also Brewer v. General Nutrition Corp.*, 2014 WL 5873328, at *2-3 (N.D. Cal. Nov. 12, 2014). | **GRANTED** because the highlighted sections contain contact information for Meta employees. |
| Ex. 4 to Melander ES MSJ Decl. / Ex. 51 to ES Admin Mot. to Seal Meta's Materials ISO ES MSJ | 493-15 (pale red highlighting at p.3-4) | Meta has designated this information Confidential because it contains PII for Meta employees. Dkt. 493-1 ¶ 16; *see UnifySCC v. Cody*, 2024 WL 4752092, at *2 (N.D. Cal. Oct. 24, 2024); *see also Brewer v. General Nutrition Corp.*, 2014 WL 5873328, at *2-3 (N.D. Cal. Nov. 12, 2014). | **GRANTED** because the highlighted sections contain contact information for Meta employees. |

### B. Meta's Opposition (Dkt. No. 439-2)

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Meta's Opposition to ES MSJ ("Meta's MSJ Opp.") | 494-1 (pale red highlighting at p. 16, 47-48) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google* | **GRANTED** because the highlighted sections describe how Meta's proprietary technology operates. |



United States District Court
Northern District of California

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | *LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | |
| Ex. 110 to Murphy Declaration ISO MSJ Opp. ("Murphy MSJ Opp. Decl.") | 494-3 (pale red highlighting at p. 6) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted sections describe how Meta's proprietary technology operates. |
| Ex. 113 to Murphy MSJ Opp. Decl. | 494-4 (pale red highlighting at p. 2-4) | Meta has designated this information Confidential because it contains PII for Meta employees. Dkt. 493-1 ¶ 16; *see UnifySCC v. Cody*, 2024 WL 4752092, at *2 (N.D. Cal. Oct. 24, 2024); *see also Brewer v. General Nutrition Corp.*, 2014 WL 5873328, at *2-3 (N.D. Cal. Nov. 12, 2014). | **GRANTED** because the highlighted sections contain contact information for Meta employees. |
| Ex. 125 to Murphy MSJ Opp. Decl. | 494-5 (pale red highlighting at p.2-8) | Meta has designated this information Confidential because it contains PII for Meta employees. Dkt. 493-1 ¶ 16; *see UnifySCC v. Cody*, 2024 WL 4752092, at *2 (N.D. Cal. Oct. 24, 2024); *see also Brewer v. General Nutrition Corp.*, 2014 WL 5873328, at *2-3 (N.D. Cal. Nov. 12, 2014). | **GRANTED** because the highlighted sections contain contact information for Meta employees. |
| Wen Declaration ISO Meta's MSJ Opp. ("Wen Decl.") | 494-2 (pale red highlighting at p. 2-3) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, | **GRANTED** because the highlighted sections describe how Meta's proprietary technology operates. |

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | |

### C. Epidemic's Reply (Dkt. No. 464-3)

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Epidemic's Reply ISO ES MSJ ("ES MSJ Reply") | 491-4 (pale blue highlighting at p. 22) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains non-public financial information used for damages calculations in this litigation. Dkt. 493-1 ¶¶ 19-21; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | **GRANTED** because the highlighted sections contain confidential financial information. |
| ES MSJ Reply | 491-4 (pale red highlighting at p. 28) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted portion describes how Meta's proprietary technology operates. |
| Simonian Declaration ISO ES MSJ Reply ("Simonian MSJ Reply Decl.") / Ex. 3 to Epidemic's Administrative | 464-5 (entire document) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, | **GRANTED** because the document details how Meta's proprietary technology operates and Meta's internal strategy. |



United States District Court
Northern District of California

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
| --- | --- | --- | --- |
| Motion to Consider Whether Another Party's Materials Should Be Sealed Re: ES Reply ISO MSJ ("ES Admin Mot. to Seal Meta's Materials ISO ES Reply") | | 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | |
| Ex. 6 to Simonian MSJ Reply Decl. / Ex. 5 to ES Admin Mot. to Seal Meta's Materials ISO ES Reply | 464-7 (entire document) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the document contains details on Meta's internal revenue calculations. |
| Ex. 7 to Simonian MSJ Reply Decl. | 494-6 (pale red highlighting at p. 7-8, 11, 14) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted portions detail how Meta's proprietary technology operates. |
| Ex. 8 to Simonian MSJ Reply Decl. | 494-7 (pale blue highlighting at p.5) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 | **GRANTED** because the highlighted sections describe Meta's licensing strategy. |

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | |
| Ex. 10 to Simonian MSJ Reply Decl. | 494-8 (pale red highlighting at p. 2) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted sections describe how Meta's technology operates. |
| Ex. 10 to Simonian MSJ Reply Decl. | 494-8 (pale blue highlighting at p.3) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted sections describe how Meta's technology operates. |
| Ex. 11 to Simonian MSJ Reply Decl. | 494-9 (pale blue highlighting at p. 5, 7, 8) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19- | **GRANTED** because the highlighted portions describe Meta's internal operations. |

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | |
| Ex. 12 to Simonian MSJ Reply Decl. / Ex. 11 to ES Admin. Mot. To Seal Meta's Materials ISO ES Reply | 464-13 (entire document) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because this is a document summarizing Meta licensing agreement terms and evaluations. |
| Ex. 13 to Simonian MSJ Reply Decl. / Ex. 12 to ES Admin Mot. to Seal Meta's Materials ISO ES Reply | 464-14 (entire document) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because this is a document summarizing Meta licensing agreement terms and evaluations. |
| Ex. 14 to Simonian MSJ Reply Decl. / Ex. 13 to ES Admin Mot. to Seal Meta's Materials ISO ES Reply | 464-15 (entire document) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, | **GRANTED** because this is a document summarizing Meta licensing agreement terms and evaluations. |

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | |
| Ex. 15 to Simonian MSJ Reply Decl. / Ex. 14 to ES Admin Mot. to Seal Meta's Materials ISO ES Reply | 464-16 (entire document) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because this is a document summarizing Meta licensing agreement terms and evaluations. |
| Ex. 16 to Simonian MSJ Reply Decl. / Ex. 15 to ES Admin Mot. to Seal Meta's Materials ISO ES Reply | 464-17 (entire document) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); Day v. Geico Casualty Co., No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because this is a document summarizing Meta licensing agreement terms and evaluations. |
| Ex. 17 to Simonian MSJ Reply Decl. | 494-10 (pale blue highlighting at p. 15-16) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because the highlighted section describes Meta licensing agreement terms. |
| Ex. 20 to Simonian MSJ Reply Decl. | 494-11 (pale red highlighting at p.11) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, | **GRANTED** because the highlighted portions describe how Meta's proprietary technology operates. |

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | |
| Ex. 20 to Simonian MSJ Reply Decl. | 494-11 (blue highlighting at p. 9, 43, 45) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because the highlighted sections describe Meta's licensing strategy. |

## III. MOTION TO SEAL RE: EPIDEMIC'S MOTION FOR SANCTIONS

### A. Epidemic's Motion (Dkt. No. 357-4)

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Memorandum of Points and Authorities ISO Epidemic's Motion for Spoliation Sanctions ("Sanctions Motion") | 491-8 (pale red and bright green highlighting at p. 15-16, 18-22) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted sections discuss confidential details of how Meta's technology operates. |
| Harris Sanctions Declaration | 495-1 (pale red highlighting at p.5) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and | **GRANTED** because the highlighted sections discuss confidential details of how Meta's technology |



United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | operates. |
| Ex. 1 to Harris Sanctions Decl. | 495-2 (pale red highlighting at p. 3-6) | Meta has designated this information Confidential because it contains PII for Meta employees. Dkt. 493-1 ¶ 16; *see UnifySCC v. Cody*, 2024 WL 4752092, at *2 (N.D. Cal. Oct. 24, 2024); *see also Brewer v. General Nutrition Corp.*, 2014 WL 5873328, at *2-3 (N.D. Cal. Nov. 12, 2014). | **GRANTED** because Meta seeks to seal contact information for its employee. |
| Ex. 9 to Harris Sanctions Decl. | 495-3 (pale red highlighting at p. 3, 5-7, 9-12) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted sections discuss confidential details of how Meta's technology operates and related strategy. |
| Ex. 30 to Harris Sanctions Decl. / Ex. 25 to Epidemic's Administrative Motion to Consider Whether Another Party's Materials Should Be Sealed Re Epidemic's | 357-27 (entire document) | Meta has designated this material Confidential because it contains information about Meta's enforcement strategy and business decisions relating to Epidemic's allegations. Dkt. 493-1 ¶¶ 24-25; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | **GRANTED** because this document includes details of Meta's enforcement decisions and strategy related to Epidemic's allegations. |



United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Motion for Sanctions ("ES Administrative Motion ISO Sanctions Motion") | | | |
| Ex. 31 to Harris Sanctions Decl. / Ex. 26 to ES Admin Mot. ISO Sanctions Mot. | 357-28 (entire document) | Meta has designated this material Confidential because it contains information about Meta's enforcement strategy and business decisions relating to Epidemic's allegations. Dkt. 493-1 ¶¶ 24-25; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | **GRANTED** because this document includes details of Meta's enforcement decisions and strategy related to Epidemic's allegations. |
| Ex. 32 to Harris Sanctions Decl. / Ex. 27 to ES Admin Mot. ISO Sanctions Mot. | 357-29 (entire document) | Meta has designated this material Confidential because it contains information about Meta's enforcement strategy and business decisions relating to Epidemic's allegations. Dkt. 493-1 ¶¶ 24-25; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | **GRANTED** because this document includes details of Meta's enforcement decisions and strategy related to Epidemic's allegations. |
| Ex. 33 to Harris Sanctions Decl. | 495-4 (pale red highlighting at p. 5-6) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document describes details of how Meta's proprietary technology operates. |
| Ex. 35 to Harris Sanctions Decl. / Ex. 29 to ES Admin Mot. | 357-31 (entire document) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ | **GRANTED** because this document describes details of how Meta's proprietary technology operates. |

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| ISO Sanctions Mot. | | 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | |

### B. Meta's Opposition (Dkt. No. 428-3)

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Meta's Opposition to Sanction Motion (Sanctions Opp.) | 495-5 (pale red highlighting at p. 11-13, 20, 23-24) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document describes details of how Meta's proprietary technology operates. |
| Ex. 9 to Calello Decl. ISO Sanctions Opp. ("Calello Sanctions Opp. Decl.") | 495-8 (pale red highlighting at p. 3-5, 7) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document describes details of how Meta's proprietary technology operates. |

United States District Court
Northern District of California

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Ex. 10 to Calello Sanctions Opp. Decl. | 495-9 (pale red highlighting at p. 3, 5-7, 9-12) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted sections discuss confidential details of how Meta's technology operates and related strategy. |
| Cox Declaration ISO Sanctions Opp. ("Cox Sanctions Opp. Decl.") | 495-6 (pale red highlighting at p. 2-3) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document describes details of how Meta's proprietary technology operates. |
| Arcamona Declaration ISO Sanctions Opp ("Arcamona Sanctions Opp. Decl.") | 495-7 (pale red highlighting at p.3) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document describes details of how Meta's proprietary technology operates. |

United States District Court
Northern District of California

**C. Epidemic's Reply (Dkt. No. 450-3)**

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Epidemic's Reply ISO Sanctions Motion ("Sanctions Reply") | 491-9 (pale red highlighting at p. 9, 11, 14) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document describes details of how Meta's proprietary technology operates and confidential financial information. |
| Ex. 53 to Harris Sanctions Reply Decl. | 495-10 (pale red highlighting at p.9) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted information is for internal coordination. |
| Ex. 54 to Harris Sanctions Reply Decl. | 495-11 (pale red highlighting at p. 3-4, 7) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted information is for internal coordination. |

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Ex. 55 to Harris Sanctions Reply Decl. / Ex. 10 to Epidemic's Administrative Motion to Consider Whether Another Party's Materials Should Be Sealed Re: ES Reply ISO Mot. for Sanctions ("ES Admin Mot. to Seal Meta's Materials ISO ES Sanctions Mot. Reply") | 450-12 (entire document) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document reflects internal financial information and the operations of proprietary technology. |
| Ex. 56 to Harris Sanctions Reply Decl. / Ex. 11 to ES Admin. Mot. to Seal Meta's Materials ISO ES Sanctions Mot. Reply | 450-13 (entire document) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document describes details of how Meta's proprietary technology operates. |
| Ex. 57 to Harris Sanctions Reply Decl. / Ex. 12 to ES Admin Mot. to Seal Meta's Materials ISO ES Sanctions Mot. Reply | 450-14 (entire document) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18- | **GRANTED** because this document describes details of how Meta's proprietary technology operates. |

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | |
| Ex. 58 to Harris Sanctions Reply Decl. / Ex. 13 to ES Admin Mot. to Seal Meta's Materials ISO ES Sanctions Mot. Reply | 450-15 (entire document) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because this document describes details of how Meta's proprietary technology operates. |

## IV. MOTION TO SEAL RE: META'S MOTION TO EXCLUDE BRADLEY T. SHARP

### A. Meta's Motion (Dkt. No. 367-3)

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Meta's Motion to Exclude Sharp ("Sharp Daubert") | 495-22 (pale blue highlighting at p. 11-12, 14, 21-22) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains non-public financial information used for damages calculations in this litigation. Dkt. 493-1 ¶¶ 24-25; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | **DENIED** without prejudice because there is no pale blue highlighting on Dkt. No. 495-22 at 11-12, 14, 21-22. |
| Sharp Daubert | 495-22 (pale red highlighting at p. 9-10, 12-15, 25-30) | Meta has designated this information Confidential because it contains non-public financial information used for damages calculations in this litigation. Dkt. 493-1 ¶¶ 19-21; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019) | **DENIED** without prejudice because there is no pale red highlighting on Dkt. No. 495-22 at 9-10, 12-15, 25-30. |

United States District Court
Northern District of California

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Sharp Daubert | 495-22 (pale red highlighting at p.19) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **DENIED** without prejudice because there is no pale red highlighting on Dkt. No. 495-22 at 19. |
| Ex. 3 to Murphy Declaration ISO Sharp Daubert ("Murphy Sharp Decl.") | 495-14 (blue highlighting at p. 15, 20, 30, 64-68, 80-81, 91) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains non-public financial information used for damages calculations in this litigation. Dkt. 493-1 ¶¶ 19-21; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | **GRANTED** because the highlighted portions contain confidential financial information related to Meta's licenses and damages calculations based on that information. |
| Ex. 3 to Murphy Sharp Decl. | 495-14 (pale red highlighting at p. 30-32, 34-36, 39, 53-54, 73-74, 77) | Meta has designated this information Confidential because it contains non-public financial information used for damages calculations in this litigation. Dkt. 493-1 ¶¶ 19-21; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | **GRANTED** because it contains confidential information used in calculating damages estimates. |
| Ex. 5 to Murphy Sharp Decl. | 495-15 / 389-3 (pale blue / magenta highlighting at p. 11, 33-36, 42, 48, 92, 99-100, 103-107, 145, 147-150, 169-205, 207-269) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains non-public financial information used for damages calculations in this litigation. Dkt. 493-1 ¶¶ 19-21; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | **GRANTED** because the highlighted portions contain confidential financial information used for Epidemic's damages estimates. |

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Ex. 5 to Murphy Sharp Decl. | 495-15 (pale red highlighting at p. 3, 10-11, 26, 31-37, 42, 46, 48-49, 51, 60, 67, 73-74, 76-77, 79-80, 86-90, 92-95, 97-99, 108, 110, 112, 145, 147-150, 152, 165-168) | Meta has designated this information Confidential because it contains non-public financial information used for damages calculations in this litigation. Dkt. 493-1 ¶¶ 19-21; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | **GRANTED** because the highlighted portions include confidential financial information or Epidemic's estimated damages based on that information. |
| Ex. 5 to Murphy Sharp Decl. | 495-15 (pale blue highlighting at p. 10, 38, 41, 43-47, 49-50, 52-59, 64, 68, 97-98, 104-107, 109-110, 141-144, 156-159, 161-164) | Meta has designated this material as Highly Confidential – Attorney's Eyes Only because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because the highlighted portions include details of Meta's licenses with third parties and Meta's confidential licensing strategy. |
| Ex. 5 to Murphy Sharp Decl. | 495-15 (pale red / gray highlighting at p. 9, 15-16, 25, 29, 38, 40, 43, 52, 59-60, 62-66, 68-72, 75, 78, 81-83, 101-102, 107, 109-111, Ex. 5b) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because the highlighted portions describe terms of Meta's licenses with Epidemic and third parties. |
| Ex. 6 to Murphy Sharp Decl. | 495-16 (pale red highlighting at p. 4) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt.* | **GRANTED** because the highlighted portions provide confidential evaluation of Meta's technology. |

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | *Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); Roley v. Google *LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | |
| Ex. 8 to Murphy Sharp Decl. | 495-17 (blue highlighting at p. 136) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | **GRANTED** because the highlighted section includes confidential information about how Meta's technology operates. |
| Ex. 17 to Murphy Sharp Decl. | 367-8 (entire document) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because this document is a license between Meta and a third party. |
| Ex. 18 to Murphy Sharp Decl. | 367-9 (entire document) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because this document is a confidential license between Meta and Epidemic. |

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Ex. 19 to Murphy Sharp Decl. | 495-18 (pale red highlighting at p. 5, 7-11, 14-16, 18-19) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because the highlighted sections discuss confidential license negotiations. |

**B. Epidemic's Opposition (Dkt. No. 420-3)**

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Epidemic's Opposition to Sharp Daubert ("Sharp Opp.") | 491-11 (pale red highlighting at p. 8-9) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because this material contains confidential licensing terms and estimates based on those terms. |
| Ex. 1 to Harris Decl. ISO Sharp. Opp. ("Harris Sharp Opp. Decl.") | 495-19 (pale blue highlighting at p. 20-21, 23, 27, 39, 40) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because the highlighted portions discuss confidential terms of licenses between Meta and third parties. |
| Ex. 1 to Harris Sharp Opp. Decl. | 495-19 (pale red highlighting at p. 26, 32-34) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re* | **GRANTED** because the highlighted sections estimate value of confidential license |



United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | *Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | agreements. |
| Ex. 3 to Harris Sharp Opp. Decl. / Ex. 4 to Epidemic's Administrative Motion to Consider Whether Another Party's Materials Should Be Sealed Re: Epidemic's Opposition to Meta's Motion to Exclude Sharp ("ES Admin Mot. ISO Sharp Opp.") | 421-6 (entire document) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **GRANTED** because this table contains a summary and detailed information regarding Meta's confidential licenses. |
| Ex. 4 to Harris Sharp Opp. | 495-20 (blue highlighting at p.6) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains non-public financial information used for damages calculations in this litigation. Dkt. 493-1 ¶¶ 19-21; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | **GRANTED** because the highlighted number is compared to confidential information regarding Meta's licenses with third parties. |
| Ex. 5 to Harris Sharp Opp. Decl. | 495-21 (red highlighting at p. 6-8) | Meta has designated this information Confidential because it contains details about Meta's proprietary technology, user information, and related brand strategy. Dkt. 493-1 ¶¶ 12-14; *see Snapkeys, Ltd. v. Google LLC*, No. 19-cv-02658, 2021 WL 1951250, at *2 (N.D. Cal. May 14, 2021); *Prescott v. Reckitt Benckiser LLC*, No. 20-cv-02101, 2022 WL | **GRANTED** because the highlighted information includes details of how Meta's proprietary technology operates. |

United States District Court
Northern District of California

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| | | 847309, at *2 (N.D. Cal. Mar. 22, 2022); *Ramirez v. HV Glob. Mgmt. Corp.*, No. 21-cv-09955, 2023 WL 6959275, at *2 (N.D. Cal. Oct. 20, 2023); *Roley v. Google LLC*, No. 18-cv-07537, 2020 WL 13517498, at *2 (N.D. Cal. Apr. 28, 2020). | |
| Ex. 6 to Harris Sharp Opp. Decl. / Ex. 7 to ES Admin Mot. ISO Sharp Opp. | 421-9 (entire document) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains non-public financial information used for damages calculations in this litigation. Dkt. 493-1 ¶¶ 19-21; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | **GRANTED** because this is confidential financial information. |
| Ex. 7 to Harris Sharp Opp. Decl. / Ex. 8 to ES Admin Mot. ISO Sharp Opp. | 421-7 (green highlighting at p. 6) | Meta has designated this information Highly Confidential – Attorney's Eyes Only because it contains non-public financial information used for damages calculations in this litigation. Dkt. 493-1 ¶¶ 19-21; *see Vineyard Investigations v. E. & J. Gallo Winery*, No. 19-cv-01482, at *2 (E.D. Cal. Nov. 21, 2024); *see also In re Qualcomm Litig.*, No. 17-cv-00108, 2019 WL 1557656, at *3 (S.D. Cal. Apr. 10, 2019). | **GRANTED** because the percentage number is compared to confidential information regarding Meta's licenses with third parties, and other information describes confidential license terms. |

### C. Meta's Reply (Dkt. No. 455-2)

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Meta's Reply ISO Sharp Daubert ("Sharp Reply") | 495-12 (pale blue highlighting at p.13) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **DENIED** without prejudice because there are no pale blue highlights at Dkt. No. 495-12 at 13. |

| Document | Dkt. No. (Confidential Material) | Reasons Proffered for Sealing (Dkt. No. 514) | Ruling |
|---|---|---|---|
| Sharp Reply | 495-12 (pale red highlighting at p.5) | Meta has designated this material as Confidential because it contains commercially sensitive licensing terms. Dkt. 493-1 ¶¶ 7-10; *see In re Elec. Arts, Inc.*, 298 F. App'x 568, 569 (9th Cir. 2008); *Day v. Geico Casualty Co.*, No. 21-cv-02103, 2023 WL 8438582, at *2 (N.D. Cal. Dec. 5, 2023); *accord Jam Cellars, Inc. v. Wine Grp., LLC*, No. 19-cv-01878-HSG, 2020 WL 5576346, at *2 (N.D. Cal. Sep. 17, 2020); *United States v. Amodeo*, 71 F.3d 1044, 1050-51 (2d Cir. 1995). | **DENIED** without prejudice because there are no pale red highlights at Dkt. No. 495-12 at 5. |

## V. DOCUMENTS TO BE MADE PUBLIC

The parties agree the following documents can be made public:

### A. Meta's Motion re: Unsealing (Dkt. No. 514 at 74-77)

| Sealed Dkt. No. | Title |
|---|---|
| 357-5 | Ex. 2 to Harris Sanctions Decl. |
| 357-6 | Ex. 5 to Harris Sanctions Decl. |
| 357-10 | Ex. 11 to Harris Sanctions Decl. |
| 357-11 | Ex. 12 to Harris Sanctions Decl. |
| 357-12 | Ex. 13 to Harris Sanctions Decl. |
| 357-13 | Ex. 14 to Harris Sanctions Decl. |
| 357-14 | Ex. 15 to Harris Sanctions Decl. |
| 357-15 | Ex. 16 to Harris Sanctions Decl. |
| 357-16 | Ex. 17 to Harris Sanctions Decl. |
| 357-17 | Ex. 18 to Harris Sanctions Decl. |
| 357-18 | Ex. 19 to Harris Sanctions Decl. |
| 357-19 | Ex. 20 to Harris Sanctions Decl. |
| 357-20 | Ex. 21 to Harris Sanctions Decl. |
| 357-21 | Ex. 22 to Harris Sanctions Decl. |
| 357-22 | Ex. 23 to Harris Sanctions Decl. |
| 357-23 | Ex. 24 to Harris Sanctions Decl. |
| 357-24 | Ex. 25 to Harris Sanctions Decl. |
| 357-25 | Ex. 26 to Harris Sanctions Decl. |
| 357-26 | Ex. 27 to Harris Sanctions Decl. |
| 364-7 | Ex. 7 to Murphy Sharp Decl. |
| 367-11 | Ex. 20 to Murphy Sharp Decl. |
| 367-7, 368-6 | Ex. 16 to Murphy Sharp Decl. |
| 369-5 | Ex. 1 to Simonian ES MSJ Decl. |
| 369-6 | Ex. 2 to Simonian ES MSJ Decl. |

United States District Court
Northern District of California

| | |
|---|---|
| 369-10 | Ex. 7 to Simonian ES MSJ Decl. |
| 369-12 | Ex. 11 to Simonian ES MSJ Decl. |
| 369-14 | Ex. 13 to Simonian ES MSJ Decl. |
| 369-15 | Ex. 14 to Simonian ES MSJ Decl. |
| 369-17 | Ex. 16 to Simonian ES MSJ Decl. |
| 369-18 | Ex. 17 to Simonian ES MSJ Decl. |
| 369-19 | Ex. 18 to Simonian ES MSJ Decl. |
| 369-20 | Ex. 19 to Simonian ES MSJ Decl. |
| 369-21 | Ex. 20 to Simonian ES MSJ Decl. |
| 369-40 | Ex. 50 to Simonian ES MSJ Decl. |
| 369-43 | Ex. 53 to Simonian ES MSJ Decl. |
| 369-47 | Ex. 62 to Simonian ES MSJ Decl. |
| 369-48 | Ex. 63 to Simonian ES MSJ Decl. |
| 369-49 | Melander Decl. ISO ES MSJ |
| 369-54 | Ex. 5 to Melander Decl. ISO ES MSJ |
| 369-55, 373-3, 394-4 | Ekstrom Decl. ISO ES MSJ |
| 386-6 | Ex. 5 to Murphy MSJ Decl. |
| 386-7 | Ex. 10 to Murphy MSJ Decl. |
| 386-8 | Ex. 51 to Murphy MSJ Decl. |
| 386-11 | Ex. 97 to Murphy MSJ Decl. |
| 386-12 | Ex. 99 to Murphy MSJ Decl. |
| 386-13 | Ex. 100 to Murphy MSJ Decl. |
| 386-14 | Ex. 101 to Murphy MSJ Decl. |
| 386-15 | Ex. 102 to Murphy MSJ Decl. |
| 386-18 | Ex. 105 to Murphy MSJ Decl. |
| 417-2 | Ex. 3 to Maida Geluso Opp. Decl. |
| 417-3 | Ex. 3 to Geluso Opp. Decl. |
| 421-5 | Ex. 2 to Murphy Sharp Decl. |
| 429-6 | Ex. 14 to Calello Sanctions Opp. Decl. |
| 429-7 | Ex. 15 to Calello Sanctions Opp. Decl. |
| 429-8 | Ex. 16 to Calello Sanctions Opp. Decl. |
| 440-7 | Ex. 115 to Murphy MSJ Opp. Decl. |
| 446-4 | Farkas MSJ Opp. Decl. |
| 446-9 | Ex. 11 to Farkas MSJ Opp. Decl. |
| 446-11 | Ex. 14 to Farkas MSJ Opp. Decl. |
| 446-13 | Ex. 17 to Farkas MSJ Opp. Decl. |
| 446-14 | Ex. 18 to Farkas MSJ Opp. Decl. |
| 446-15 | Ex. 22 to Farkas MSJ Opp. Decl. |
| 446-21 | Ex. 28 to Farkas MSJ Opp. Decl. |
| 450-4 | Ex. 41 to Harris Sanctions Reply Decl. |
| 450-5 | Ex. 48 to Harris Sanctions Reply Decl. |
| 450-6 | Ex. 49 to Harris Sanctions Reply Decl. |
| 450-7 | Ex. 50 to Harris Sanctions Reply Decl. |
| 450-8 | Ex. 51 to Harris Sanctions Reply Decl. |

United States District Court
Northern District of California

| | |
|---|---|
| 450-9 | Ex. 52 to Harris Sanctions Reply Decl.464- |
| 450-16 | Ex. 59 to Harris Sanctions Reply Decl. |
| 464-4 | Ex. 3 to Simonian MSJ Reply Decl. |
| 464-6 | Ex. 5 to Simonian MSJ Reply Decl. |
| 464-10 | Ex. 9 to Simonian MSJ Reply Decl. |
| 470-3, 471-2, 474-2 | Meta's Reply ISO MSJ |

### B. Epidemic's Motion re: Unsealing (Dkt. No. 491-1 at 6)

| Sealed Dkt. No. | Title |
|---|---|
| 356-3 | Ex. 6 to the Brent T.F. Murphy Declaration in Support of Meta's Geluso Daubert Mot. |
| 368-5 | Ex. 15 to the Murphy Sharp Decl. |
| 368-8 | Ex. 19 to the Murphy Sharp Decl. |
| 369-49 | Declaration of Lina Melander in Support of Epidemic's Motion for Summary Judgment ("Melander SJ Decl.") |
| 394-3 | Declaration of Tom Höglund in Support of Epidemic's Motion for Summary Judgment ("Höglund SJ Decl.") |
| 394-4 | Ex. 1 to the Höglund SJ Decl. |
| 394-5 | Ex. 2 to the Höglund SJ Decl. |
| 394-7 | Declaration of Caroline Ekström in Support of the Motion for Summary Judgment ("Ekström SJ Decl.") |
| 403-3 | Ex. 39 to the Ekström SJ Decl. |
| 387-4 | Ex. 18 to the Murphy SJ Decl. |
| 387-6 | Ex. 20 to the Murphy SJ Decl. |
| 387-7 | Ex. 21 to the Murphy SJ Decl. |
| 387-8 | Ex. 26 to the Murphy SJ Decl. |
| 387-9 | Ex. 27 to the Murphy SJ Decl. |
| 387-10 | Ex. 28 to the Murphy SJ Decl. |
| 387-12 | Ex. 30 to the Murphy SJ Decl. |
| 387-13 | Ex. 32 to the Murphy SJ Decl. |
| 387-14 | Ex. 36 to the Murphy SJ Decl. |
| 387-15 | Ex. 37 to the Murphy SJ Decl. |
| 387-16 | Ex. 38 to the Murphy SJ Decl. |
| 387-17 | Ex. 39 to the Murphy SJ Decl. |
| 387-18 | Ex. 43 to the Murphy SJ Decl. |
| 387-19 | Ex. 44 to the Murphy SJ Decl. |
| 387-20 | Ex. 45 to the Murphy SJ Decl. |
| 387-21 | Ex. 46 to the Murphy SJ Decl. |
| 387-22 | Ex. 49 to the Murphy SJ Decl. |
| 387-23 | Ex. 50 to the Murphy SJ Decl. |
| 387-27 | Ex. 63 to the Murphy SJ Decl. |
| 387-28 | Ex. 65 to the Murphy SJ Decl. |
| 387-29 | Ex. 66 to the Murphy SJ Decl. |
| 387-30 | Ex. 68 to the Murphy SJ Decl. |

United States District Court
Northern District of California

| | |
|---|---|
| 387-31 | Ex. 69 to the Murphy SJ Decl. |
| 387-32 | Ex. 70 to the Murphy SJ Decl. |
| 387-33 | Ex. 71 to the Murphy SJ Decl. |
| 387-34 | Ex. 72 to the Murphy SJ Decl. |
| 387-35 | Ex. 73 to the Murphy SJ Decl. |
| 387-36 | Ex. 74 to the Murphy SJ Decl. |
| 387-37 | Ex. 75 to the Murphy SJ Decl. |
| 387-38 | Ex. 76 to the Murphy SJ Decl. |
| 387-39 | Ex. 77 to the Murphy SJ Decl. |
| 387-38 | Ex. 76 to the Murphy SJ Decl. |
| 387-40 | Ex. 78 to the Murphy SJ Decl. |
| 387-41 | Ex. 79 to the Murphy SJ Decl. |
| 387-42 | Ex. 82 to the Murphy SJ Decl. |
| 387-43 | Ex. 83 to the Murphy SJ Decl. |
| 387-46 | Ex. 106 to the Murphy SJ Decl. |
| 390-2 | Ex. 1 to the Declaration of Steven M. Marks in Support of Meta's Motion for Summary Judgment ("Marks SJ Decl.") |
| 390-3 | Ex. 2 to the Marks SJ Decl. |
| 432-1 | Corrected Ex. 55 to the Murphy SJ Decl. |
| 432-2 | Corrected Ex. 57 to the Murphy SJ Decl. |
| 420-4 | Ex. 1 to the Declaration of Marion R. Harris in Opposition to Meta's Motion to Exclude Expert Testimony of Bradley T. Sharp ("Harris Sharp Decl.") |
| 420-5 | Ex. 4 to the Harris Sharp Decl. |
| 428-4 | Ex. 4 to the Declaration of Peter Calello in Support of Meta's Motion for Sanctions ("Calello Sanctions Decl.") |
| 428-5 | Ex. 5 to the Calello Sanctions Decl. |
| 428-6 | Ex. 6 to the Calello Sanctions Decl. |
| 439-3 | Ex. 3 to the Declaration of Steven M. Marks in Support of Meta's SJ Opp. |
| 439-4 | Ex. 109 to the Declaration of Brent T.F. Murphy in Support of Meta's SJ Opp. ("Murphy SJ Opp. Decl.") |
| 439-7 | Ex. 114 to the Murphy SJ Opp. Decl. |
| 445-4 | Ex. 3 to the Declaration of Ilene S. Farkas in Support of Epidemic's Opposition to Meta's Motion for Summary Judgment ("Farkas Opp. Decl.") |
| 445-5 | Ex. 12 to the Farkas Opp. Decl. |
| 465-4 | Ex. 1 to the Reply Declaration of M. Mona Simonian in Further Support of Its Motion for Summary Judgment ("Simonian Reply Decl.") |
| 465-5 | Ex. 18 to the Simonian Reply Decl. |

\\

\\

\\

\\

\\

United States District Court
Northern District of California

## CONCLUSION

This Order disposes of Docket No. 514.

**IT IS SO ORDERED.**

Dated: July 27, 2026

JACQUELINE SCOTT CORLEY
United States District Judge